

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650         EIN 46-0870404

Invoice No. 101-001

## INVOICE

**Customer**

| | | |
|---|---|---|
| Name | BancorpSouth c/o Ty Stamps | |
| Address | 3694 So Houston Levee | |
| City | Collierville | State TN   ZIP 38017 |
| Phone | 901.850.3242 | Ty.Stamps@bxs.com |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes      State | |
| **TOTAL** | $1,795.00 |

Office Use Only

*TERMS, NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.



DEPOSITION
EXHIBIT
25
David Berge

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 101A-001

## INVOICE

**Customer**

| | |
|---|---|
| Name | BancorpSouth c/o Mike Anderson, Regional President |
| Address | 6819 Crumpler, Suite 300 |
| City | Olive Branch          State MS          ZIP 38654 |
| Phone | 662.890.6668          mike.anderson@bxs.com |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| 1 | CHARGE FOR 2ND SET.  PRIMARY SET GOES TO TY STAMPS | $375.00 | $375.00 |

THANKS,
    D P Berge

| | | |
|---|---|---|
| | SubTotal | $375.00 |
| | Shipping & Handling | |
| Taxes | State | |
| | TOTAL | $375.00 |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
          Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 2 of 34 PageID #: 443

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5850          EIN 46-0870404

Invoice No. 101B-001

# INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | BancorpSouth c/o Randy Henry | Date | 9/24/2012 |
| Address | 6675 Stage Road      PO Box 341307 | Order No | 001 |
| City | Bartlett          State TN      ZIP 38134 | Rep | |
| Phone | 901.382.2265 Fax: 373.0860 randy.henry@bxs.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| 1 | CHARGE FOR 2ND SET   PRIMARY SET GOES TO TY STAMPS | $375.00 | $375.00 |
| | THANKS, D P Berge | | |

| | | |
|---|---|---|
| | SubTotal | $375.00 |
| | Shipping & Handling | |
| Taxes | State | |
| | TOTAL | $375.00 |

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-16   Filed 05/28/13   Page 3 of 34 PageID #: 444

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0670404

Invoice No. 101-002

## *INVOICE*

**Customer**

| | | | |
|---|---|---|---|
| Name | BancorpSouth c/o Ty Stamps | | |
| Address | 3694 So Houston Levee | | |
| City | Collierville | State TN | ZIP 38017 |
| Phone | 901.850.3242 | | Ty.Stamps@bxs.com |

| Date | 11/30/2012 |
|---|---|
| Order No. | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

**Payment Details**

○  Cash
◉  Check
○  Credit Card

Name
CC #
          Expires

Office Use Only

*TERMS  NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650        EIN 46-0870404

Invoice No. 101-003

*INVOICE*

**Customer**

| | | |
|---|---|---|
| Name | BancorpSouth c/o Ty Stamps | |
| Address | 6363 Poplar Ave, Suite 221 | |
| City | Memphis          State TN      ZIP 38119 | |
| Phone | 901.762.7607              Ty.Stamps@bxs.com | |

| | | |
|---|---|---|
| Date | 2/7/2013 | |
| Order No. | 003 | |
| Rep | | |
| FOB | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research Q4 / 2012 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |
| | | | |
| 1 | EXTRA COPY TO PIERCE CAMP | $375.00 | $375.00 |

THANKS,
D P Berge

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

| | | |
|---|---|---|
| SubTotal | | $2,170.00 |
| Shipping & Handling | | |
| Taxes          State | | |
| **TOTAL** | | $2,170.00 |

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 101A-002

*INVOICE* =

| Customer | | Date | 11/30/2012 |
|---|---|---|---|
| Name | BancorpSouth c/o Mike Anderson, Regional President | Order No. | 002 |
| Address | 6819 Crumpler, Suite 300 | Rep | |
| City | Olive Branch     State MS     ZIP 38654 | FOB | |
| Phone | 662.890.6868     mike.anderson@bxs.com | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | |
| | Metro Memphis Housing Report (3-Ring Binder)  Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| 1 | CHARGE FOR 2ND SET, PRIMARY SET GOES TO TY STAMPS | $375.00 | $375.00 |

THANKS,
D P Berge

**Payment Details**
○ Cash
◉ Check
○ Credit Card
Name
CC #
Expires

| | |
|---|---|
| SubTotal | $375.00 |
| Shipping & Handling | |
| Taxes      State | |
| TOTAL | $375.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-16   Filed 05/28/13   Page 6 of 34 PageID #: 447



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5850          EIN 46-0870404

Invoice No. 101B-002

## INVOICE

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | BancorpSouth c/o Randy Henry | | Date | 11/30/2012 |
| Address | 6675 Stage Road     PO Box 341307 | | Order No. | 002 |
| City | Bartlett          State TN     ZIP 38134 | | Rep | |
| Phone | 901.382.2265 Fax. 373.0860 randy.henry@bxs.com | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |
| | | | |
| 1 | CHARGE FOR 2ND SET  PRIMARY SET GOES TO | $375.00 | $375.00 |
| | TY STAMPS | | |

THANKS,
D P Berge

SubTotal      $375.00

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

Shipping & Handling
Taxes        State

TOTAL      $375.00

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5850     EIN 46-0870404

Invoice No. 102-001

## *INVOICE*

### Customer

| | |
|---|---|
| Name | BankPlus c/o Worth Steen, President |
| Address | 4950 Venture Drive |
| City | Southaven     State MS     ZIP 38671 |
| Phone | 662.536.53.69  fax 536.5261  worthsteen@bankplus.net |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 8 of 34 PageID #: 449



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 102-002

## INVOICE

**Customer**

| | |
|---|---|
| Name | BankPlus c/o Worth Steen, President |
| Address | 4950 Venture Drive |
| City | Southaven          State MS          ZIP 38671 |
| Phone | 662.636.53.69  fax:536.5261  worthsteen@bankplus.net |

| | |
|---|---|
| Date | 11/30/2012 |
| Order No. | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

**Payment Details**
○ Cash
◉ Check
○ Credit Card
Name
CC #
          Expires

Office Use Only

*TERMS  NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 9 of 34 PageID #: 450



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 102-003

## INVOICE

### Customer

| | |
|---|---|
| Name | BankPlus c/o Worth Steen, President |
| Address | 4950 Venture Drive |
| City | Southaven          State MS     ZIP 38671 |
| Phone | 662.536.53.69  fax.536.5261  worthsteen@bankplus.net |

| | |
|---|---|
| Date | 2/7/2013 |
| Order No. | 003 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

|  | SubTotal | $1,795.00 |
|---|---|---|
| | Shipping & Handling | |
| | Taxes     State | |
| | TOTAL | $1,795.00 |

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 103-001

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | BankTennessee c/o Wright Cox | Date | 9/24/2012 |
| Address | 1125 West Poplar Avenue | Order No. | 001 |
| City | Collierville          State TN      ZIP 38017 | Rep | |
| Phone | 901.316.2225  fax:316.2265  mert.guin@banktennessee.c | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS;
   D P Berge

| Payment Details | | | |
|---|---|---|---|
| ○ | Cash | SubTotal | $1,795.00 |
| ◉ | Check | Shipping & Handling | |
| ○ | Credit Card | Taxes      State | |
| | | **TOTAL** | $1,795.00 |

Name
CC #                                        Office Use Only
           Expires

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 11 of 34 PageID #: 452

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650        EIN 46-0870404

Invoice No. 103-002

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | BankTennessee c/o Wright Cox | Date | 11/30/2012 |
| Address | 1125 West Poplar Avenue | Order No. | 002 |
| City | Collierville    State TN    ZIP 38017 | Rep | |
| Phone | 901.316.2225 fax.316.2265 mert.guin@banktennessee.c | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)
Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | | |
|---|---|---|
| | SubTotal | $1,795.00 |
| | Shipping & Handling | |
| Taxes    State | | |
| | TOTAL | $1,795.00 |

**Payment Details**
○ Cash
◉ Check
○ Credit Card

Name
CC #
        Expires

Office Use Only

*TERMS  NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650        EIN 46-0870404

Invoice No. 103-003

=== **INVOICE** ===

| Customer | | | | | |
|---|---|---|---|---|---|
| Name | BankTennessee c/o Wright Cox | | Date | 2/7/2013 | |
| Address | 1125 West Poplar Avenue | | Order No. | 003 | |
| City | Collierville        State TN        ZIP 38017 | | Rep | | |
| Phone | 901.316.2225  fax:316.2265  meri.guin@banktennessee.c | | FOB | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)  Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| Payment Details | |
|---|---|
| ○ | Cash |
| ◉ | Check |
| ○ | Credit Card |

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes        State | |
| **TOTAL** | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 104-001

## *INVOICE* ═

| Customer | | | | |
|---|---|---|---|---|
| Name | BOYLE Investment Company c/o Gary Thompson | | Date | 9/24/2012 |
| Address | 5900 Poplar Ave. 38119 or PO Box 17800 | | Order No. | 001 |
| City | Memphis          State TN     ZIP 38187 | | Rep | |
| Phone | 901.766.4218 fax:766.4228 garyt@boyle.com | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |

Metro Memphis Housing Report (3-Ring Binder)
Subdivision Detail by County by MKT with Maps

Realysis Desktop Data Interface Tool

THANKS.
D P Berge

| Payment Details | | | |
|---|---|---|---|
| ○ | Cash | SubTotal | $1,795.00 |
| ● | Check | Shipping & Handling | |
| ○ | Credit Card | Taxes     State | |
| Name | | TOTAL | $1,795.00 |
| CC # | | | |
| Expires | | Office Use Only | |

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 14 of 34 PageID #: 455

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5850          EIN 46-0870404

Invoice No. 104-002

## INVOICE

| Customer | | Date | 11/30/2012 |
|---|---|---|---|
| Name | BOYLE Investment Company c/o Gary Thompson | Order No. | 002 |
| Address | 5900 Poplar Ave  38119  or  PO Box 17800 | Rep | |
| City | Memphis          State TN      ZIP 38187 | FOB | |
| Phone | 901.766.4218 fax.766.4228  garyt@boyle.com | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes      State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 15 of 34 PageID #: 456



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 104-003

## INVOICE =

**Customer**

| | |
|---|---|
| Name | BOYLE Investment Company c/o Gary Thompson |
| Address | 5900 Poplar Ave. 38119 or PO Box 17800 |
| City | Memphis          State TN          ZIP 38187 |
| Phone | 901.766.4218 fax:766.4228 garyt@boyle.com |

| | |
|---|---|
| Date | 2/7/2013 |
| Order No. | 003 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
          Expires ___

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 16 of 34 PageID #: 457



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 105-001

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | C & I Appraisal Services  c/o  Todd Glidwell, MAI | Date | 9/24/2012 |
| Address | 7500 Capital Drive, Suite 200 | Order No. | 001 |
| City | Germantown          State TN     ZIP 38138 | Rep. | |
| Phone | 901.753.6977  fax:753.7591  www.ciappraisal.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| Payment Details | | | |
|---|---|---|---|
| ○ Cash | | SubTotal | $1,795.00 |
| ⊙ Check | Shipping & Handling | | |
| ○ Credit Card | Taxes        State | | |
| Name | | TOTAL | $1,795.00 |
| CC # | | | |
| Expires | Office Use Only | | |

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 105-002

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | C & I Appraisal Services  c/o  Todd Glidwell, MAI | Date | 11/30/2012 |
| Address | 7500 Capital Drive, Suite 200 | Order No. | 002 |
| City | Germantown          State TN     ZIP 38138 | Rep | |
| Phone | 901.753.6977  fax:753.7591  www.ciappraisal.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
   D.P.Berge

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
              Expires

| | | |
|---|---|---|
| | SubTotal | $1,795.00 |
| | Shipping & Handling | |
| Taxes | State | |
| | **TOTAL** | $1,795.00 |

Office Use Only

*TERMS  NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 105-003

## INVOICE

| Customer | | Date | 2/7/2013 |
|---|---|---|---|
| Name | C & I Appraisal Services c/o Todd Glidwell, MAI | Order No. | 003 |
| Address | 6750 Poplar Ave, Suite 706 | Rep | |
| City | Memphis          State TN      ZIP 38138 | FOB | |
| Phone | 901.753.6977  fax:753.7591  www.ciappraisal.com | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| SubTotal | $1,795.00 |
|---|---|
| Shipping & Handling | |

Payment Details
○ Cash
◉ Check
○ Credit Card
Name
CC #
Expires

| Taxes     State | |
|---|---|
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 107-001

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Clark & Clark c/o Ben Clark | | Date | 9/24/2012 |
| Address | 5101 Wheelis Drive, Suite 209 | | Order No. | 001 |
| City | Memphis          State TN     ZIP 38117 | | Rep | |
| Phone | 901.761.3030 fax:761.5505 Ben@ClarkandClark.com | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| Payment Details | | |
|---|---|---|
| ○ | Cash | |
| ⦿ | Check | |
| ○ | Credit Card | |

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes       State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-16   Filed 05/28/13   Page 20 of 34 PageID #: 461

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 107-002

**INVOICE**

| Customer | |
|---|---|
| Name | Clark & Clark c/o Ben Clark |
| Address | 5101 Wheelis Drive, Suite 209 |
| City | Memphis          State TN      ZIP 38117 |
| Phone | 901 761 3030  fax 761 5505  Ben@ClarkandClark.com |

| Date | 11/30/2012 |
|---|---|
| Order No. | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| Payment Details | |
|---|---|
| ○ | Cash |
| ⦿ | Check |
| ○ | Credit Card |

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-16   Filed 05/28/13   Page 21 of 34 PageID #: 462

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 107-003

## *INVOICE*

| Customer | |
|---|---|
| Name | Clark & Clark c/o Ben Clark |
| Address | 5101 Wheeks Drive, Suite 209 |
| City | Memphis          State TN     ZIP 38117 |
| Phone | 901.761.3030  fax:761.5505  Ben@ClarkandClark.com |

| | |
|---|---|
| Date | 2/7/2013 |
| Order No. | 003 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D.P. Berge

| Payment Details | |
|---|---|
| ○ | Cash |
| ◉ | Check |
| ○ | Credit Card |

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes      State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 22 of 34 PageID #: 463

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 108-001

## INVOICE

### Customer

| | | | |
|---|---|---|---|
| Name | Community Bank, N.A. c/o Adam Kraft, EVP | Date | 9/24/2012 |
| Address | 6910 Airways | Order No. | 001 |
| City | Southaven          State MS     ZIP 38671 | Rep | |
| Phone | 662.349.4200 cell:901.831.5808 adam.kraft@Community | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research Q2/2012 Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 108-002

*INVOICE*

| Customer | | | |
|---|---|---|---|
| Name | Community Bank, N.A. c/o Adam Kraft, EVP | | |
| Address | 6910 Airways | | |
| City | Southaven          State MS          ZiP 38671 | | |
| Phone | 662.349.4200  cell.901.831.5808  adam.kraft@Community | | |

| Date | 11/30/2012 |
|---|---|
| Order No. | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | SubTotal | $1,795.00 |
|---|---|---|
| Payment Details | Shipping & Handling | |
| ○ Cash | Taxes      State | |
| ◉ Check | | |
| ○ Credit Card | TOTAL | $1,795.00 |
| Name | | |
| CC # | Office Use Only | |
| Expires | | |

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 24 of 34 PageID #: 465

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 108-003

=== *INVOICE* ===

| Customer | | | |
|---|---|---|---|
| Name | Community Bank, N.A. c/o Adam Kraft, EVP | Date | 2/7/2013 |
| Address | 6910 Airways | Order No. | 003 |
| City | Southaven          State MS          ZIP 38671 | Rep | |
| Phone | 662.349.4200 cell:901.831.5806 adam.kraft@Community | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| Payment Details | |
|---|---|
| ○ | Cash |
| ◉ | Check |
| ○ | Credit Card |

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 25 of 34 PageID #: 466

**REALYSiS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 109-001

## *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Covenant Bank c/o Todd Quinton, SVP | | Date | 9/24/2012 |
| Address | 232 Goodman Road, West | | Order No. | 001 |
| City | Southaven          State MS      ZIP 38671 | | Rep | |
| Phone | 662.536.2016  fax:349.2693  tquinton@covenantbank.net | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)    Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes    State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 109-002

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | Covenant Bank c/o Todd Quinton, SVP | Date | 11/30/2012 |
| Address | 232 Goodman Road, West | Order No. | 002 |
| City | Southaven    State MS    ZIP 38671 | Rep | |
| Phone | 662.536.2016 fax:349.2693 tquinton@covenantbank.net | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research Q3 / 2012 Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realsis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5850          EIN 46-0870404

Invoice No. 109-003

**═ INVOICE ═**

| Customer | | | |
|---|---|---|---|
| Name | Covenant Bank c/o Todd Quinton, SVP | Date | 2/7/2013 |
| Address | 232 Goodman Road, West | Order No. | 003 |
| City | Southaven          State MS          ZIP 38671 | Rep | |
| Phone | 662.536.2016  fax 349.2693  tquinton@covenantbank.net | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| Payment Details | |
|---|---|
| ○ Cash | |
| ◉ Check | |
| ○ Credit Card | |
| Name | |
| CC # | |
| Expires | |

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 28 of 34 PageID #: 469

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 110-001

## INVOICE

### Customer

| | |
|---|---|
| Name | Financial Federal c/o Steve Sutton, EVP |
| Address | 6305 Humphreys Blvd., Suite 100 |
| City | Memphis          State TN     ZIP 38120-2300 |
| Phone | 901.759.2197  ssutton@finfedmem.com |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,795.00 |

### Payment Details

○ Cash
◉ Check
○ Credit Card

Name
CC #
          Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 29 of 34 PageID #: 470



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 110-002

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Financial Federal c/o Steve Sutton, EVP | Date | 11/30/2012 |
| Address | 6305 Humphreys Blvd., Suite 100 | Order No. | 002 |
| City | Memphis          State TN      ZIP 38120-2300 | Rep | |
| Phone | 901.759.2197  ssutton@finfedmem.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)<br>Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D.P Berge

| | SubTotal | $1,795.00 |
|---|---|---|
| Shipping & Handling | | |
| Taxes     State | | |
| TOTAL | $1,795.00 |

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 30 of 34 PageID #: 471

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5850        EIN 46-0870404

Invoice No. 110-003

$= INVOICE =$

**Customer**

| Name | Financial Federal c/o Steve Sutton, EVP |
| Address | 6305 Humphreys Blvd., Suite 100 |
| City | Memphis        State TN        ZIP 38120-2300 |
| Phone | 901.759.2197  ssutton@finfedmem.com |

| Date | 2/7/2013 |
| Order No. | 003 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D.P Berge

| | | SubTotal | $1,795.00 |
|---|---|---|---|
| **Payment Details** | | Shipping & Handling | |
| ○ Cash | | Taxes      State | |
| ◉ Check | | | |
| ○ Credit Card | | TOTAL | $1,795.00 |
| Name | | | |
| CC # | | Office Use Only | |
| Expires | | | |

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 31 of 34 PageID #: 472

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 111-001

## INVOICE

| Customer | | |
|---|---|---|
| Name | First Alliance Bank  c/o  Hunt Campbell, CEO | |
| Address | 464 North Front Street | |
| City | Memphis          State TN     ZIP 38105 | |
| Phone | 901.842.1148 or 753.8339  fax.386.6595 | |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,085.00 | $1,085.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realsys Desktop Data Interface Tool | | |

THANKS.
D P Berge

| | SubTotal | $1,085.00 |
|---|---|---|
| **Payment Details** | Shipping & Handling | |
| ○ Cash | Taxes      State | |
| ◉ Check | | |
| ○ Credit Card | TOTAL | $1,085.00 |
| Name | | |
| CC # | Office Use Only | |
| Expires | | |

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-16   Filed 05/28/13   Page 32 of 34 PageID #: 473

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 111-003

## INVOICE

### Customer

| | |
|---|---|
| Name | First Alliance Bank c/o Hunt Campbell, CEO |
| Address | 464 North Front Street |
| City | Memphis          State TN          ZIP 38105 |
| Phone | 901.202.6444  fax:386.6595 |

| | |
|---|---|
| Date | 2/7/2013 |
| Order No. | 003 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,085.00 | $1,085.00 |
| | Metro Memphis Housing Report (3-Ring Binder)<br>Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| | THANKS,<br>D.P.Berge | | |

| | |
|---|---|
| SubTotal | $1,085.00 |
| Shipping & Handling | |
| Taxes      State | |
| TOTAL | $1,085.00 |

### Payment Details

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-16   Filed 05/28/13   Page 33 of 34 PageID #: 474

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 112-001

## = INVOICE =

| Customer | | |
|---|---|---|
| Name | First Capital Bank c/o Greg Wingo, EVP | |
| Address | 7575 Poplar Avenue | |
| City | Germantown          State TN     ZIP 38138 | |
| Phone | 901.752 6225  gwingo@firstcaptitalbanktn.com | |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| Payment Details | |
|---|---|
| ○ | Cash |
| ◉ | Check |
| ○ | Credit Card |

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes       State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-16  Filed 05/28/13  Page 34 of 34 PageID #: 475



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 101-001

## INVOICE =

**Customer**

| | |
|---|---|
| Name | BancorpSouth c/o Ty Stamps |
| Address | 3694 So Houston Levee |
| City | Collierville          State TN          ZIP 38017 |
| Phone | 901.850.3242          Ty.Stamps@bxs.com |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**
○ Cash
◉ Check
○ Credit Card
Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 1 of 68 PageID #: 476

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5850          EIN 46-0870404

Invoice No. 101A-001

## = INVOICE =

| Customer | |
|---|---|
| Name | BancorpSouth c/o Mike Anderson, Regional President |
| Address | 6819 Crumpler, Suite 300 |
| City | Olive Branch          State MS          ZIP 38654 |
| Phone | 662.890.6868          mike.anderson@bxs.com |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| 1 | CHARGE FOR 2ND SET.  PRIMARY SET GOES TO TY STAMPS | $375.00 | $375.00 |

THANKS,
D P Berge

| Payment Details | |
|---|---|
| ○ | Cash |
| ◉ | Check |
| ○ | Credit Card |

Name
CC #
          Expires

| | | |
|---|---|---|
| | SubTotal | $375.00 |
| Shipping & Handling | | |
| Taxes | State | |
| | TOTAL | $375.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 2 of 68 PageID #: 477

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5850          EIN 46-0870404

Invoice No. 1018-001

## ═ INVOICE ═

**Customer**

| Name | BancorpSouth c/o Randy Henry |
| Address | 6675 Stage Road    PO Box 341307 |
| City | Bartlett          State TN      ZIP 38134 |
| Phone | 901.382.2265 Fax: 373.0860  randy.henry@bxs.com |

| Date | 9/24/2012 |
| Order No | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| 1 | CHARGE FOR 2ND SET.  PRIMARY SET GOES TO TY STAMPS | $375.00 | $375.00 |

THANKS,
D P Serge

**Payment Details**
○ Cash
◉ Check
○ Credit Card

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $375.00 |
| Shipping & Handling | |
| Taxes       State | |
| TOTAL | $375.00 |

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 3 of 68 PageID #: 478



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5850          EIN 46-0870404

Invoice No. 101-002

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | BancorpSouth c/o Ty Stamps | | |
| Address | 3694 So Houston Levee | | |
| City | Collierville | State TN | ZIP 38017 |
| Phone | 901.850.3242 | Ty.Stamps@bxs.com | |

| | |
|---|---|
| Date | 11/30/2012 |
| Order No. | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research Q3 / 2012 Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D.P. Berge

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,795.00 |

**Payment Details**
○ Cash
◉ Check
○ Credit Card
Name
CC #
Expires

Office Use Only

*TERMS  NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 4 of 68 PageID #: 479



**REALYSiS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5850       EIN 46-0870404

Invoice No. 101-003

# INVOICE =

### Customer

| | | | |
|---|---|---|---|
| Name | BancorpSouth c/o Ty Stamps | Date | 2/7/2013 |
| Address | 6383 Poplar Ave, Suite 221 | Order No | 003 |
| City | Memphis          State TN      ZIP 38119 | Rep | |
| Phone | 901 762.7607          Ty.Stamps@bxs.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)   Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| 1 | EXTRA COPY TO PIERCE CAMP | $375.00 | $375.00 |
| | THANKS,    D P Berge | | |

| | |
|---|---|
| SubTotal | $2,170.00 |
| Shipping & Handling | |
| Taxes      State | |
| TOTAL | $2,170.00 |

### Payment Details

○ Cash
◉ Check
○ Credit Card

Name
CC #
        Expires

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 5 of 68 PageID #: 480

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis. TN 38174-1991
901-324-5650      EIN 46-0870404

Invoice No. 101A-002

**= INVOICE =**

Customer

| | | | |
|---|---|---|---|
| Name | BancorpSouth c/o Mike Anderson, Regional President | Date | 11/30/2012 |
| Address | 6819 Crumpler, Suite 300 | Order No. | 002 |
| City | Olive Branch      State MS      ZIP 38654 | Rep | |
| Phone | 662.890.6868            mike.anderson@bxs.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | |
| | Metro Memphis Housing Report (3-Ring Binder)  Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| 1 | CHARGE FOR 2ND SET. PRIMARY SET GOES TO TY STAMPS | $375.00 | $375.00 |

THANKS.
D P Borge

| | |
|---|---|
| SubTotal | $375.00 |
| Shipping & Handling | |
| Taxes    State | |
| TOTAL | $375.00 |

Payment Details
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

Office Use Only

*TERMS  NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650        EIN 46-C870404

Invoice No. 101B-002

## INVOICE

### Customer

| | |
|---|---|
| Name | BancorpSouth c/o Randy Henry |
| Address | 6875 Stage Road    PO Box 341307 |
| City | Bartlett        State TN    ZIP 38134 |
| Phone | 901.382.2265 Fax 373.0860 randy.henry@bxs.com |

| | |
|---|---|
| Date | 11/30/2012 |
| Order No. | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |
| | | | |
| 1 | CHARGE FOR 2ND SET.  PRIMARY SET GOES TO TY STAMPS | $375.00 | $375.00 |
| | | | |
| | THANKS, | | |
| | D P Berge | | |

| | |
|---|---|
| SubTotal | $375.00 |
| Shipping & Handling | |
| Taxes    State | |
| TOTAL | $375.00 |

### Payment Details

○ Cash
◉ Check
○ Credit Card

Name
CC #
Expires

Office Use Only

TERMS: NET 10 DAYS

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 7 of 68 PageID #: 482

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 102-001

## INVOICE

| Customer | | |
|---|---|---|
| Name | BankPlus c/o Worth Steen, President | |
| Address | 4950 Venture Drive | |
| City | Southaven          State MS     ZIP 38671 | |
| Phone | 662.536.53.69  fax:536.5261  worthsteen@bankplus.net | |

| Date | 9/24/2012 |
|---|---|
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| Payment Details | |
|---|---|
| ○ | Cash |
| ● | Check |
| ○ | Credit Card |
| Name | |
| CC # | |
| | Expires |

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes      State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650     EIN 46-0870404

Invoice No. 102-002

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | BankPlus c/o Worth Steen, President | Date | 11/30/2012 |
| Address | 4950 Venture Drive | Order No. | 002 |
| City | Southaven     State MS     ZIP 38671 | Rep | |
| Phone | 662.536.53.69  fax 536.5261  worthsteen@bankplus.net | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 9 of 68 PageID #: 484

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650        EIN 46-0870404

Invoice No. 102-003

# INVOICE

**Customer**

| | |
|---|---|
| Name | BankPlus c/o Worth Steen, President |
| Address | 4950 Venture Drive |
| City | Southaven        State MS        ZIP 38671 |
| Phone | 662.536.53.69  fax.536.5261  worthsteen@bankplus.net |

| | |
|---|---|
| Date | 2/7/2013 |
| Order No. | 003 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
        Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes        State | |
| **TOTAL** | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 10 of 68 PageID #: 485

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 103-001

**— INVOICE —**

### Customer

| | | | | |
|---|---|---|---|---|
| Name | BankTennessee  c/o  Wright Cox | | Date | 9/24/2012 |
| Address | 1125 West Poplar Avenue | | Order No. | 001 |
| City | Collierville          State TN          ZIP 38017 | | Rep | |
| Phone | 901.316.2225  fax:316.2265  mert.quin@banktennessee.c | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)  Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| SubTotal | $1,795.00 |
|---|---|
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

### Payment Details

○  Cash
◉  Check
○  Credit Card

Name
CC #
          Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 11 of 68 PageID #: 486

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 103-002

## INVOICE

| Customer | |
|---|---|
| Name | BankTennessee c/o Wright Cox |
| Address | 1125 West Poplar Avenue |
| City | Collierville          State TN      ZIP 38017 |
| Phone | 901.316.2225  fax 316 2285  mert.guin@banktennessee.c |

| Date | 11/30/2012 |
|---|---|
| Order No. | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
   D P Berge

| Payment Details | |
|---|---|
| ○ | Cash |
| ● | Check |
| ○ | Credit Card |

Name
CC #

          Expires

|  | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS  NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 12 of 68 PageID #: 487

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 103-003

## INVOICE

**Customer**

| Name | BankTennessee c/o Wright Cox |
| Address | 1125 West Poplar Avenue |
| City | Collierville          State TN          ZIP 38017 |
| Phone | 901.316.2225  fax 316.2265  mert guin@banktennessee.c |

| Date | 2/7/2013 |
| Order No. | 003 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|-----|-------------|------------|-------|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Bergo

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 13 of 68 PageID #: 488

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 104-001

## INVOICE

**Customer**

| | | |
|---|---|---|
| Name | BOYLE Investment Company  c/o  Gary Thompson | |
| Address | 5900 Poplar Ave. 38119  or  PO Box 17800 | |
| City | Memphis          State TN          ZIP 38187 | |
| Phone | 901.766.4218 fax:766.4228  garyt@boyle.com | |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |

Metro Memphis Housing Report (3-Ring Binder)
   Subdivision Detail by County by MKT with Maps

Realysis Desktop Data Interface Tool

THANKS,
D P Berge

**Payment Details**
○  Cash
◉  Check
○  Credit Card
Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| **TOTAL** | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0670404

Invoice No. 104-002

# INVOICE

| Customer | | | |
|---|---|---|---|
| Name | BOYLE Investment Company c/o Gary Thompson | | |
| Address | 5500 Poplar Ave 38119 or PO Box 17800 | | |
| City | Memphis          State TN     ZIP 38187 | | |
| Phone | 901.766.4218 fax:766.4228 garyt@boyle.com | | |

| Date | 11/30/2012 |
|---|---|
| Order No. | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| Payment Details | |
|---|---|
| ○ | Cash |
| ⦿ | Check |
| ○ | Credit Card |

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| **TOTAL** | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 104-003

## INVOICE

**Customer**

| | | |
|---|---|---|
| Name | BOYLE Investment Company c/o Gary Thompson | |
| Address | 5900 Poplar Ave. 38119 or PO Box 17800 | |
| City | Memphis          State TN          ZIP 38187 | |
| Phone | 901.766.4218 fax:766.4228 garyt@boyle.com | |

| | |
|---|---|
| Date | 2/7/2013 |
| Order No. | 003 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)   Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| | THANKS,   D P Berge | | |

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| **TOTAL** | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 16 of 68 PageID #: 491

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5550    EIN 46-0870404

Invoice No. 105-001

# INVOICE

### Customer

| | |
|---|---|
| Name | C & I Appraisal Services  c/o  Todd Glidwell, MAI |
| Address | 7500 Capital Drive, Suite 200 |
| City | Germantown    State TN    ZIP 38138 |
| Phone | 901.753.6977  fax:753.7591  www.ciappraisal.com |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D.P. Serge

### Payment Details

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes    State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 17 of 68 PageID #: 492

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 105-002

## INVOICE

| Customer | | Date | 11/30/2012 |
|---|---|---|---|
| Name | C & I Appraisal Services c/o Todd Glidwell, MAI | Order No. | 002 |
| Address | 7500 Capital Drive, Suite 200 | Rep | |
| City | Germantown          State TN          ZIP 38138 | FOB | |
| Phone | 901.753.6977 fax:753.7591 www.clappraisal.com | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research Q3 / 2012 Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**
- ○ Cash
- ● Check
- ○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS, NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 18 of 68 PageID #: 493

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 45-0870404

Invoice No. 185-003

## INVOICE

### Customer

| | | | |
|---|---|---|---|
| Name | C & I Appraisal Services c/o Todd Glidwell, MAI | Date | 2/7/2013 |
| Address | 6750 Poplar Ave, Suite 706 | Order No. | 003 |
| City | Memphis          State TN     ZIP 38138 | Rep | |
| Phone | 901.753.6977 fax.753.7591 www.ciappraisal.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research Q4 / 2012 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D.P Berge

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,795.00 |

### Payment Details

○ Cash
● Check
○ Credit Card

Name _____
CC # _____
          Expires _____

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 107-001

## INVOICE

**Customer**

| | |
|---|---|
| Name | Clark & Clark c/o Ben Clark |
| Address | 5101 Wheelis Drive, Suite 209 |
| City | Memphis          State TN          ZIP 38117 |
| Phone | 901.761.3030 fax:761.5505 Ben@ClarkandClark.com |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
   D P Berge

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes      State | |
| **TOTAL** | $1,795.00 |

Office Use Only

*TERMS  NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 20 of 68 PageID #: 495

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 107-002

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | Clark & Clark c/o Ben Clark | Date | 11/30/2012 |
| Address | 5101 Wheelis Drive, Suite 209 | Order No. | 002 |
| City | Memphis          State TN          ZIP 38117 | Rep | |
| Phone | 901.761.3030  fax:761.5505  Ben@ClarkandClark.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)  Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | | |
|---|---|---|
| | SubTotal | $1,795.00 |
| **Payment Details** | Shipping & Handling | |
| ○ Cash | Taxes          State | |
| ● Check | | |
| ○ Credit Card | TOTAL | $1,795.00 |
| Name | | |
| CC # | Office Use Only | |
| Expires | | |

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 107-003

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | Clark & Clark c/o Ben Clark | Date | 2/7/2013 |
| Address | 5101 Wheelis Drive, Suite 209 | Order No. | 003 |
| City | Memphis          State TN     ZIP 38117 | Rep | |
| Phone | 901.761.3030 fax:761.5505 Ben@ClarkandClark.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes    State | |
| **TOTAL** | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5850          EIN 46-0870404

Invoice No. 108-001

## INVOICE

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Community Bank, N.A. c/o  Adam Kraft, EVP | | Date | 9/24/2012 |
| Address | 6910 Airways | | Order No. | 001 |
| City | Southaven | State MS    ZIP 38671 | Rep | |
| Phone | 662.349.4200  cell:901.831.5808  adam.kraft@Community | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | | |
|---|---|---|
| | SubTotal | $1,795.00 |
| | Shipping & Handling | |
| Taxes | State | |
| | TOTAL | $1,795.00 |

**Payment Details**

○  Cash
◉  Check
○  Credit Card

Name
CC #
Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 23 of 68 PageID #: 498

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650        EIN 46-0870404

Invoice No. 108-002

## INVOICE

**Customer**

| | |
|---|---|
| Name | Community Bank, N.A. c/o Adam Kraft, EVP |
| Address | 6910 Airways |
| City | Southaven        State MS        ZIP 38671 |
| Phone | 662.349.4200  cell 901.831.5808  adam.kraft@Community |

| | |
|---|---|
| Date | 11/30/2012 |
| Order No. | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
   D P Berge

**Payment Details**
○  Cash
◉  Check
○  Credit Card
Name
CC #
       Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes        State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 24 of 68 PageID #: 499

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 108-003

## — INVOICE —

**Customer**

| | | | |
|---|---|---|---|
| Name | Community Bank, N.A. c/o Adam Kraft, EVP | Date | 2/7/2013 |
| Address | 6910 Airways | Order No. | 003 |
| City | Southaven          State MS          ZIP 38671 | Rep | |
| Phone | 662.349.4200 cell:901.831.5806 adam.kraft@Community | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
    D P Berge

| | |
|---|---|
| | SubTotal $1,795.00 |
| Shipping & Handling | |
| Taxes      State | |
| **TOTAL** | **$1,795.00** |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
        Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 25 of 68 PageID #: 500



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 109-001

## INVOICE

### Customer

| | |
|---|---|
| Name | Covenant Bank c/o Todd Quinton, SVP |
| Address | 232 Goodman Road, West |
| City | Southaven          State MS          ZIP 38671 |
| Phone | 662.536.2016  fax 349.2693  tquinton@covenantbank.net |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Barge

**Payment Details**
- ○ Cash
- ● Check
- ○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 26 of 68 PageID #: 501

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 109-002

**INVOICE**

---

**Customer**

| | |
|---|---|
| Name | Covenant Bank c/o Todd Quinton, SVP |
| Address | 232 Goodman Road, West |
| City | Southaven          State MS          ZIP 38671 |
| Phone | 662.536.2016  fax:349.2693  tquinton@covenantbank.net |

| | |
|---|---|
| Date | 11/30/2012 |
| Order No. | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D.P. Berge

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| **TOTAL** | **$1,795.00** |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 27 of 68 PageID #: 502

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5850          EIN 46-0570404

Invoice No. 109-003

## INVOICE

### Customer

| | |
|---|---|
| Name | Covenant Bank c/o Todd Quinton, SVP |
| Address | 232 Goodman Road, West |
| City | Southaven      State MS      ZIP 38671 |
| Phone | 662.536.2016 fax:349.2693 tquinton@covenantbank.net |

| | |
|---|---|
| Date | 2/7/2013 |
| Order No. | 003 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | | |
|---|---|---|
| | SubTotal | $1,795.00 |
| | Shipping & Handling | |
| Taxes | State | |
| | TOTAL | $1,795.00 |

### Payment Details

- ○ Cash
- ◉ Check
- ○ Credit Card

Name _____
CC # _____
Expires _____

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 110-001

## INVOICE

**Customer**

| | | |
|---|---|---|
| Name | Financial Federal c/o Steve Sutton, EVP | |
| Address | 6305 Humphreys Blvd., Suite 100 | |
| City | Memphis          State TN          ZIP 38120-2300 | |
| Phone | 901.759.2197 ssutton@finfedmem.com | |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| | THANKS, | | |
| | D P Berge | | |

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 110-002

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Financial Federal c/o Steve Sutton, EVP | | Date | 11/30/2012 |
| Address | 6305 Humphreys Blvd., Suite 100 | | Order No. | 002 |
| City | Memphis          State TN      ZIP 38120-2300 | | Rep | |
| Phone | 901.759.2197  ssutton@finfedmem.com | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| | THANKS, | | |
| | D P Berge | | |

| | | SubTotal | $1,795.00 |
|---|---|---|---|
| | | Shipping & Handling | |
| | | Taxes    State | |
| | | TOTAL | $1,795.00 |

**Payment Details**
○ Cash
◉ Check
○ Credit Card
Name
CC #
          Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 30 of 68 PageID #: 505



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 110-003

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | Financial Federal c/o Steve Sutton, EVP | Date | 2/7/2013 |
| Address | 6305 Humphreys Blvd., Suite 100 | Order No. | 003 |
| City | Memphis          State TN     ZIP 38120-2300 | Rep | |
| Phone | 901.759.2197  ssutton@finfedmem.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes      State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 31 of 68 PageID #: 506



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650     EIN 46-0870404

Invoice No. 111-001

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | First Alliance Bank c/o Hunt Campbell, CEO | Date | 9/24/2012 |
| Address | 464 North Front Street | Order No. | 001 |
| City | Memphis     State TN     ZIP 38105 | Rep | |
| Phone | 901.842.1148 or 753.8339 fax:386.6595 | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,085.00 | $1,085.00 |
| | Metro Memphis Housing Report (3-Ring Binder)  Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**
○ Cash
◉ Check
○ Credit Card

Name
CC #
        Expires

| | | |
|---|---|---|
| SubTotal | | $1,085.00 |
| Shipping & Handling | | |
| Taxes     State | | |
| TOTAL | | $1,085.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 111-003

*INVOICE*

**Customer**

| | | | |
|---|---|---|---|
| Name | First Alliance Bank  c/o  Hunt Campbell, CEO | Date | 2/7/2013 |
| Address | 464 North Front Street | Order No. | 003 |
| City | Memphis          State TN___  ZIP 38105 | Rep | |
| Phone | 901.202.6444  fax:386.6595 | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,085.00 | $1,085.00 |
| | Metro Memphis Housing Report (3-Ring Binder)   Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| | THANKS,   D P Berge | | |

| | | |
|---|---|---|
| SubTotal | | $1,085.00 |
| Shipping & Handling | | |
| Taxes          State | | |
| **TOTAL** | | $1,085.00 |

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name ___
CC # ___
Expires ___

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650      EIN 46-0870404

Invoice No. 112-001

## INVOICE

**Customer**

| | |
|---|---|
| Name | First Capital Bank c/o Greg Wingo, EVP |
| Address | 7575 Poplar Avenue |
| City | Germantown      State TN      ZIP 38138 |
| Phone | 901.752.6225  gwingo@firstcaptitalbanktn.com |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**
- ○ Cash
- ● Check
- ○ Credit Card

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 112-002

# INVOICE

| Customer | |
|---|---|
| Name | First Capital Bank  c/o  Greg Wingo, EVP |
| Address | 7575 Poplar Avenue |
| City | Germantown          State TN      ZIP 38138 |
| Phone | 901.752.6225  gwingo@firstcaptitalbanktn.com |

| | |
|---|---|
| Date | 11/30/2012 |
| Order No. | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
     D P Berge

| Payment Details | |
|---|---|
| ○ | Cash |
| ◉ | Check |
| ○ | Credit Card |

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes    State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 112-003

## INVOICE

**Customer**

| | |
|---|---|
| Name | First Capital Bank  c/o  Greg Wingo, EVP |
| Address | 7575 Poplar Avenue |
| City | Germantown          State TN      ZIP 38138 |
| Phone | 901.752.6225  gwingo@firstcapitalbankin.com |

| | |
|---|---|
| Date | 2/7/2013 |
| Order No. | 003 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 113-001

*INVOICE*

Customer

| | | | |
|---|---|---|---|
| Name | First Citizen's National Bank  c/o  Sherrell Armstrong | Date | 9/24/2012 |
| Address | 1 First Citizen's Place  or  PO Box 370 | Order No. | 001 |
| City | Dyersburg          State TN     ZIP 38024 | Rep | |
| Phone | 731.288.4323  sarmstrong@firstcitizens-bank.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)  Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| | THANKS,  D P Berge | | |

| | | |
|---|---|---|
| | SubTotal | $1,795.00 |
| | Shipping & Handling | |
| Taxes     State | | |
| | TOTAL | $1,795.00 |

Payment Details
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 37 of 68 PageID #: 512



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 115-001

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | First Security Bank c/o Frank West, President | Date | 9/24/2012 |
| Address | 295 Hwy 6 West  or  PO Box 690 | Order No. | 001 |
| City | Batesville          State MS      ZIP 38606 | Rep | |
| Phone | 662.563.9311  fwest@firstsecuritybk.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | | |
|---|---|---|
| | SubTotal | $1,795.00 |
| | Shipping & Handling | |
| | Taxes     State | |
| | **TOTAL** | $1,795.00 |

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 38 of 68 PageID #: 513

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650        EIN 46-0870404

Invoice No. 115-002

**INVOICE**

**Customer**

| | | | |
|---|---|---|---|
| Name | First Security Bank c/o Frank West, President | Date | 11/30/2012 |
| Address | 295 Hwy 6 West or PO Box 690 | Order No. | 002 |
| City | Batesville        State MS        ZIP 38606 | Rep | |
| Phone | 662.563.9311 fwest@firstsecuritybk.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research Q3 / 2012 Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)<br>Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D.P. Berge

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes        State | |
| **TOTAL** | $1,795.00 |

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
        Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 39 of 68 PageID #: 514

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 116-001

## INVOICE

### Customer

| | |
|---|---|
| Name | First State Bank c/o Larry Hommel |
| Address | 3607 South Houston Levee |
| City | Colliervile          State TN          ZIP 38017 |
| Phone | 901.853.5100  fax:683.9872  lhommel@first-state.net |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

### Payment Details

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 40 of 68 PageID #: 515

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 35174-1991
901-324-5650          EIN 46-0870404

Invoice No. 116A-001

## INVOICE

**Customer**

| Name | First State Bank  c/o  John Faulkner |
| Address | 480 Oil Well Road |
| City | Jackson          State  TN        ZIP  38305 |
| Phone | 731.984.6318  fax:984.6352  jfaulkner@first-state.net |

| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|-----|-------------|-----------|-------|
| | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | |
| 1 | *CHARGE FOR 2ND SET (PRIMARY SET TO L.HOMMEL) | $375.00 | $375.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Too! | | |

THANKS
D.P.Berge

| | SubTotal | $375.00 |
|---|---------|---------|
| | Shipping & Handling | |
| Taxes | State | |
| | **TOTAL** | $375.00 |

**Payment Details**

○   Cash
◉   Check
○   Credit Card

Name
CC #
          Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 41 of 68 PageID #: 516

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650      EIN 46-0870404

Invoice No. 116-002

## INVOICE

| Customer | | Date | 11/30/2012 |
|---|---|---|---|
| Name | First State Bank c/o Steve Weaver, Regional President | Order No. | 002 |
| Address | 3607 South Houston Levee | Rep | |
| City | Collierville      State TN      ZIP 38017 | FOB | |
| Phone | 901.853.5100  fax:683.9872  sweaver@first-state.net | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | | Sub Total | $1,795.00 |
|---|---|---|---|
| **Payment Details** | | Shipping & Handling | |
| ○ Cash | | Taxes      State | |
| ◉ Check | | | |
| ○ Credit Card | | **TOTAL** | $1,795.00 |
| Name | | | |
| CC # | | Office Use Only | |
| Expires | | | |

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 42 of 68 PageID #: 517

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 116A-002

## INVOICE

### Customer

| | | | |
|---|---|---|---|
| Name | First State Bank  c/o  John Faulkner | Date | 11/30/2012 |
| Address | 480 Oil Well Road | Order No. | 002 |
| City | Jackson          State TN     ZIP 38305 | Rep | |
| Phone | 731.984.6318  fax:984.6352  jfaulkner@first-state.net | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | |
| 1 | *CHARGE FOR 2ND SET (PRIMARY SET TO S. WEAVER) | $375.00 | $375.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| | THANKS | | |
| | D.P.Berge | | |

| | | |
|---|---|---|
| | SubTotal | $375.00 |
| | Shipping & Handling | |
| Taxes | State | |
| | TOTAL | $375.00 |

### Payment Details

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 43 of 68 PageID #: 518

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 117-001

**━━ INVOICE ━━**

**Customer**

| | |
|---|---|
| Name | Independent Bank c/o Donna Maier |
| Address | 5050 Poplar Ave., Suite 114 |
| City | Memphis          State TN      ZIP 38157 |
| Phone | 901.844.0453 fax:322.7017 donnam@i-bankonline.com |

| | |
|---|---|
| Date | 9/24/2012 |
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research Q2 / 2012 Report #3 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| **TOTAL** | $1,795.00 |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC #
          Expires

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 117-002

**INVOICE** ==

| Customer | | | | |
|---|---|---|---|---|
| Name | Independent Bank c/o Donna Maier | | Date | 11/30/2012 |
| Address | 5050 Poplar Ave., Suite 114 | | Order No. | 002 |
| City | Memphis     State TN     ZIP 38157 | | Rep | |
| Phone | 901.844.0453 fax:322.7017 donnam@i-bankonline.com | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
  D P Berge

| Payment Details |  |
|---|---|
| ○ | Cash |
| ● | Check |
| ○ | Credit Card |

Name
CC #
        Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 45 of 68 PageID #: 520

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 117-003

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Independent Bank  c/o  Donna Maier | | Date | 2/7/2013 |
| Address | 5050 Poplar Ave., Suite 114 | | Order No. | 003 |
| City | Memphis          State  TN          ZIP  38157 | | Rep | |
| Phone | 901.844.0453  fax:322.7017  donnam@i-bankonline.com | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| |   Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |
| | | | |
| | THANKS, | | |
| | D.P.Berge | | |

| | | |
|---|---|---|
| | SubTotal | $1,795.00 |
| | Shipping & Handling | |
| Taxes | State | |
| | TOTAL | $1,795.00 |

**Payment Details**

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 46 of 68  PageID #: 521

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 118-001

## INVOICE

| Customer | | | | | |
|---|---|---|---|---|---|
| Name | InSouth Bank c/o Reid Rainer, 1stVP | | Date | 9/24/2012 | |
| Address | 5299 Poplar Avenue | | Order No. | 001 | |
| City | Memphis | State TN     ZIP 38119 | Rep | | |
| Phone | 901.747.5566  Fax: 901.747.5549 | | FOB | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)  Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| | THANKS,  D.P. Berge | | |

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| **TOTAL** | $1,795.00 |

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3.13-cv-00001   Document 32-17   Filed 05/28/13   Page 47 of 68 PageID #: 522

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650        EIN 46-0870404

Invoice No. 118A-001

*INVOICE* =

| Customer | | Date | 9/24/2012 |
|---|---|---|---|
| Name | InSouth Bank c/o Bret Whitley, SVP | Order No. | 001 |
| Address | 10950 Hwy 51 S. | Rep | |
| City | Atoka        State TN        ZIP 38004 | FOB | |
| Phone | 901.837.9675 Fax: 837.9679 bwhitley@insouth.com | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | |
| 1 | *CHARGE FOR 2ND SET, PRIMARY SET TO MAIN OFFICE | $375.00 | $375.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| SubTotal | $375.00 |
|---|---|
| Shipping & Handling | |
| Taxes        State | |
| TOTAL | $375.00 |

Payment Details
○  Cash
◉  Check
○  Credit Card
Name
CC #
        Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 48 of 68 PageID #: 523

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 118-002

## INVOICE

**Customer**

| | | |
|---|---|---|
| Name | InSouth Bank c/o Reid Rainer, 1stVP | |
| Address | 5299 Poplar Avenue | |
| City | Memphis          State TN          ZIP 38119 | |
| Phone | 901.747.5566 Fax: 901.747.5549 | |

| | |
|---|---|
| Date | 11/30/2012 |
| Order No. | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)  Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| | THANKS,  D P Berge | | |

| | | |
|---|---|---|
| | SubTotal | $1,795.00 |
| | Shipping & Handling | |
| | Taxes          State | |
| | TOTAL | $1,795.00 |

**Payment Details**
○ Cash
◉ Check
○ Credit Card
Name
CC #
Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 49 of 68 PageID #: 524

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 118-003

## INVOICE

### Customer

| | | | |
|---|---|---|---|
| Name | InSouth Bank c/o Reid Rainer, 1stVP | | |
| Address | 5299 Poplar Avenue | | |
| City | Memphis | State TN | ZIP 38119 |
| Phone | 901.747.5566  Fax: 901.747.5549 | | |

| | |
|---|---|
| Date | 2/7/2013 |
| Order No. | 003 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

### Payment Details

○ Cash
◉ Check
○ Credit Card

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes    State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS· NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 50 of 68 PageID #: 525

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650        EIN 46-0870404

Invoice No. 119-001

# *INVOICE*

| Customer | | Date | 9/24/2012 |
|---|---|---|---|
| Name | Integra Realty Resources  c/o  J. Walter Allen, MAI | Order No. | 001 |
| Address | 700 Colonial Road, Suite 102 | Rep | |
| City | Memphis          State TN      ZIP 38117 | FOB | |
| Phone | 901.866.4934  Fax: 767.4918  wallen@irr.com | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| | THANKS, | | |
| | D P Berge | | |

|  | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes      State | |
| TOTAL | $1,795.00 |

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 51 of 68 PageID #: 526

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 119-003

## INVOICE

| Customer | | | | Date | 2/7/2013 |
|---|---|---|---|---|---|
| Name | Integra Realty Resources  c/o  J. Walter Allen, MAI | | | Order No. | 002 |
| Address | 700 Colonial Road, Suite 102 | | | Rep | |
| City | Memphis          State  TN          ZIP  38117 | | | FOB | |
| Phone | 901.866.4934  Fax. 767.4918  wallen@irr.com | | | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | | |
|---|---|---|
| | SubTotal | $1,795.00 |
| | Shipping & Handling | |

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

| | | |
|---|---|---|
| Taxes | State | |
| | **TOTAL** | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 52 of 68 PageID #: 527

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650        EIN 46-0870404

Invoice No. 121-001

**=== INVOICE ===**

Customer

| | | | | |
|---|---|---|---|---|
| Name | M & F Bank c/o Jennifer Rigby | | Date | 9/24/2012 |
| Address | 134 W. Washington St. | | Order No. | 001 |
| City | Kosciusko    State MS    ZIP 39090 | | Rep | |
| Phone | 662.290.1138  Fax. 290.6787  jrigby@mfbank.com | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes    State | |
| **TOTAL** | $1,795.00 |

Payment Details
○ Cash
◉ Check
○ Credit Card

Name
CC #
Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5850          EIN 46-0870404

Invoice No. 121-003

## INVOICE

| Customer | |
|---|---|
| Name | M & F Bank c/o Jennifer Rigby |
| Address | 134 W. Washington St |
| City | Kosciusko          State MS          ZIP 39090 |
| Phone | 662.290.1138  Fax  290.6787  jrigby@mfbank.com |

| | |
|---|---|
| Date | 2/7/2013 |
| Order No | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)    Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

Payment Details
○ Cash
◉ Check
○ Credit Card

Name
CC #
Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 54 of 68 PageID #: 529

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EiN 46-0870404

Invoice No. 122-001

# INVOICE

| Customer | | |
|---|---|---|
| Name | Patriot Bank c/o Charles M. Ennis, Chairman & CEO | |
| Address | 9105 Barret Road | |
| City | Barretville          State TN      ZIP 38053 | |
| Phone | 901 829 4211 Fax:901.829.3137 Cell:901.652.2265 | |

| Date | 9/24/2012 |
|---|---|
| Order No. | 001 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 0.6 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,077.00 |
| | Metro Memphis Housing Report (3-Ring Binder)   Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| Payment Details | |
|---|---|
| ○ | Cash |
| ◉ | Check |
| ○ | Credit Card |
| Name | |
| CC # | |
| Expires | |

| | |
|---|---|
| SubTotal | $1,077.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,077.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 55 of 68 PageID #: 530

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5550          EIN 46-0870404

Invoice No. 123-001

**INVOICE**

| Customer | | | |
|---|---|---|---|
| Name | Regions Bank c/o Res. Const. Lending, Jeff Maaske | Date | 9/24/2012 |
| Address | 810 Crescent Centre Drive, Suite 300 | Order No. | 001 |
| City | Franklin          State TN      ZIP 37067 | Rep | |
| Phone | 615 309.3598 jeffery.maaske@regions.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research Q2 / 2012 Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)<br>Subdivision Detail by County by MKT with Maps | | |
| | Realsys Desktop Data Interface Tool | | |

THANKS,
D P Berge

| Payment Details | |
|---|---|
| ○ Cash | |
| ◉ Check | |
| ○ Credit Card | |
| Name | |
| CC # | |
| Expires | |

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes      State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 56 of 68 PageID #: 531

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 123-002

## INVOICE

### Customer

| | |
|---|---|
| Name | Regions Bank c/o Res. Const. Lending, Jeff Maaske |
| Address | 810 Crescent Centre Drive, Suite 300 |
| City | Franklin          State TN          ZIP 37067 |
| Phone | 615.309.3598 jeffery.maaske@regions.com |

| | |
|---|---|
| Date | 11/30/2012 |
| Order No. | 002 |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

|  | SubTotal | $1,795.00 |
|---|---|---|
| | Shipping & Handling | |
| Taxes | State | |
| | TOTAL | $1,795.00 |

### Payment Details

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 124-002

**INVOICE**

**Customer**

| | | | |
|---|---|---|---|
| Name | Shelby County Schools c/o Nedra L. Jones AICP | Date | 12/17/2012 |
| Address | 2800 Grays Creek Drive | Order No. | 002 |
| City | Arlington          State TN          ZIP 38002 | Rep | |
| Phone | 901.321.2235  Fax 321.2270  njones@scsk12.org | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $450.00 | $450.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | |
|---|---|
| SubTotal | $450.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $450.00 |

**Payment Details**
○ Cash
◉ Check
○ Credit Card

Name _____
CC # _____
            Expires _____

Office Use Only

TERMS: NET 10 DAYS

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 58 of 68 PageID #: 533

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 124-003

**═ INVOICE ═**

| Customer | | Date | 2/7/2013 |
|---|---|---|---|
| Name | Shelby County Schools c/o Nedra L. Jones AICP | Date | 2/7/2013 |
| Address | 2800 Grays Creek Drive | Order No. | 003 |
| City | Arlington          State TN     ZIP 38002 | Rep | |
| Phone | 901.321.2235 Fax:321.2270 njones@scsk12.org | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $450.00 | $450.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D.P Berge

| Payment Details | | | |
|---|---|---|---|
| ○ | Cash | SubTotal | $450.00 |
| ◉ | Check | Shipping & Handling | |
| ○ | Credit Card | Taxes     State | |
| Name | | TOTAL | $450.00 |
| CC # | | | |
| | Expires | Office Use Only | |

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 35174-1991
901-324-5650          EIN 46-0870404

Invoice No. 125-001

## INVOICE

### Customer

| | | | |
|---|---|---|---|
| Name | Sycamore Bank  c/o  Ken Purvis, President | Date | 9/24/2012 |
| Address | 1025 East Commerce Street | Order No. | 001 |
| City | Hernando          State MS       ZIP 38632 | Rep | |
| Phone | 662.449.0457  Fax: 662.449.3566 | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2 / 2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| | THANKS, | | |
| | D P Berge | | |

| | SubTotal | $1,795.00 |
|---|---|---|
| | Shipping & Handling | |
| Taxes | State | |
| | TOTAL | $1,795.00 |

### Payment Details

- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 60 of 68 PageID #: 535

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5550          EIN 46-0870404

Invoice No. 125-002

## INVOICE

### Customer

| | | | |
|---|---|---|---|
| Name | Sycamore Bank c/o Ken Purvis, President | Date | 11/30/2012 |
| Address | 1025 East Commerce Street | Order No. | 002 |
| City | Hernando          State MS     ZIP 38632 | Rep | |
| Phone | 662.449.0487  Fax. 662.449.3566 | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D.P.Berge

### Payment Details

○ Cash
◉ Check
○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 61 of 68 PageID #: 536

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 125-003

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Sycamore Bank c/o Ken Purvis, President | Date | 2/7/2013 |
| Address | 1025 East Commerce Street | Order No. | 003 |
| City | Hernando          State MS      ZIP 38632 | Rep | |
| Phone | 662.449.0457 Fax: 662.449.3566 | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder)  Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
    D P Berge

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes      State | |
| **TOTAL** | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 126-001

*INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Triumph Bank c/o Will Chase, President | | Date | 9/24/2012 |
| Address | 5699 Poplar Avenue | | Order No. | 001 |
| City | Memphis          State TN          ZIP 38119 | | Rep | |
| Phone | 901 333 8801 Fax 901 333.8880 Cell 901.487.4922 | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research Q2 / 2012 Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |
| | THANKS, | | |
| | D.P. Berge | | |

| | | |
|---|---|---|
| | SubTotal | $1,795.00 |
| | Shipping & Handling | |
| Taxes | State | |
| | TOTAL | $1,795.00 |

**Payment Details**
○ Cash
◉ Check
○ Credit Card
Name
CC #
Expires

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 63 of 68 PageID #: 538



**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 126-002

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | Triumph Bank c/o Will Chase, President | Date | 11/30/2012 |
| Address | 5699 Poplar Avenue | Order No. | 002 |
| City | Memphis          State TN     ZIP 38119 | Rep | |
| Phone | 901.333.8801  Fax:901.333.8880  Cell:901.487.4922 | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D.P. Berge

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
                Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| **TOTAL** | $1,795.00 |

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 64 of 68 PageID #: 539

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 126-003

## INVOICE

### Customer

| | | | |
|---|---|---|---|
| Name | Triumph Bank  c/o  Will Chase, President | Date | 2/7/2013 |
| Address | 5699 Poplar Avenue | Order No. | 003 |
| City | Memphis          State  TN      ZIP 38119 | Rep | |
| Phone | 901.333.8801  Fax:901.333.8880  Cell:901.487.4922 | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes     State | |
| TOTAL | $1,795.00 |

**Payment Details**
- ○ Cash
- ◉ Check
- ○ Credit Card

Name
CC #
Expires

Office Use Only

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001   Document 32-17   Filed 05/28/13   Page 65 of 68  PageID #: 540

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 127-001

# INVOICE

| Customer | | Date | 9/24/2012 |
|---|---|---|---|
| Name | Trust One Bank c/o Shirley Stevens, VP | Order No. | 001 |
| Address | 1715 Aaron Brenner, Suite 100 | Rep | |
| City | Memphis          State TN          ZIP 38120 | FOB | |
| Phone | 901.759.3561 shirleystevens@trust1bank.com | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q2/2012  Report #3 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| Payment Details | | SubTotal | $1,795.00 |
|---|---|---|---|
| ○ Cash | | Shipping & Handling | |
| ◉ Check | | Taxes     State | |
| ○ Credit Card | | TOTAL | $1,795.00 |
| Name | | | |
| CC # | | Office Use Only | |
| Expires | | | |

*TERMS: NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 127-002

## INVOICE

| Customer | | Date | 11/30/2012 |
|---|---|---|---|
| Name | Trust One Bank  c/o  Shirley Stevens, VP | Order No. | 002 |
| Address | 1715 Aaron Brenner, Suite 100 | Rep | |
| City | Memphis          State TN      ZIP 38120 | FOB | |
| Phone | 901.759.3561  shirleystevens@trust1bank.com | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q3 / 2012  Report #4 | $1,795.00 | $1,795.00 |
| | Metro Memphis Housing Report (3-Ring Binder) Subdivision Detail by County by MKT with Maps | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

**Payment Details**
○ Cash
◉ Check
○ Credit Card

Name
CC #
          Expires

| | |
|---|---|
| SubTotal | $1,795.00 |
| Shipping & Handling | |
| Taxes          State | |
| TOTAL | $1,795.00 |

Office Use Only

*TERMS. NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance.

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 67 of 68 PageID #: 542

**REALYSIS of Memphis, LLC**
PO Box 41991
Memphis, TN 38174-1991
901-324-5650          EIN 46-0870404

Invoice No. 127-003

# *INVOICE* =

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Trust One Bank  c/o  Shirley Stevens, VP | Date | 2/7/2013 |
| Address | 1715 Aaron Brenner, Suite 100 | Order No. | 003 |
| City | Memphis          State TN     ZIP 38120 | Rep | |
| Phone | 901.759.3561  shirleystevens@trust1bank.com | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Metro Memphis Market Research  Q4 / 2012 | $1,795.00 | $1,795.00 |
| | | | |
| | Metro Memphis Housing Report (3-Ring Binder) | | |
| | Subdivision Detail by County by MKT with Maps | | |
| | | | |
| | Realysis Desktop Data Interface Tool | | |

THANKS,
D P Berge

| | | |
|---|---|---|
| | SubTotal | $1,795.00 |
| | Shipping & Handling | |
| Taxes | State | |
| | TOTAL | $1,795.00 |

**Payment Details**

○ Cash
◉ Check
○ Credit Card

Name
CC # _____
Expires _____

Office Use Only

*TERMS  NET 10 DAYS*

Any amount not paid within 30 days is to bear an interest charge of 1-1/2 % (18 APR) of the unpaid balance

Case 3:13-cv-00001  Document 32-17  Filed 05/28/13  Page 68 of 68 PageID #: 543